APPRAISAL REPORT

# Clio Woods

6914 Clio Court
Flint, MI 48504

Multifamily Building

REQUESTED BY

Barry Cohen

Discount Warehouses, LP
7065 West Ann Road, Suite #130-683
Las Vegas, NV 89130

DATES OF VALUE

As Stabilized: August 14, 2027

As Is: August 14, 2026

PREPARED BY



Ross
Wigon, MAI

26-31510-mar Doc 89-2 Filed 10/01/26 Entered 10/01/26 12:19:54 Page 1 of 50

bowery
30 Cooper Square, 8th Floor
New York, NY 10003

September 30, 2026

Barry Cohen
Discount Warehouses, LP
7065 West Ann Road, Suite #130-683
Las Vegas, NV 89130

Re: Appraisal File No. 2600052091
Multifamily Building
6914 Clio Court
Flint, MI 48504

Dear Mr. Cohen,

In accordance with your request, we have completed an appraisal of 6914 Clio Court for the purpose of advancing an opinion of the As Is Market Value of the Leased Fee Interest and the Prospective Market Value As Stabilized of the Leased Fee Interest.

The subject property consists of 12, 2-story, elevatored, multifamily buildings consisting of 84 total residential units with 104,184 square feet of gross building area[1]. We note that ownership plans to spend a total of ~$1,300,000 renovating the building according to the budget provided with 25 of the 84 units having been renovated, and a remaining $986,275 left to spend as of the budget dated May 14th, 2025, provided by the property owner. The renovation will include building permits, electric permits, plumbing permits, temporary utilities, mechanical permits, asphalt, landscaping, window repair/replacement, carbon monoxide detectors, carpet, doors, drywall, electrical, hot water heaters, HVAC, insulation, light fixtures, LVP flooring, paint, plumbing, sewer jetting, smoke detectors, cabinets, counters, dishwasher, floors, garbage disposal, microwave/hood vent, refrigerator, sink/faucet, stove, bath tub/shower, hardware, toilet, vanity, mirrors and contingency. Ownership has begun leasing the units that have been renovated and plan to renovate and lease the remainder of the units on a rolling basis. There are 4 one-bedroom units, 56 two-bedroom units and 24 three-bedroom units. The property features a community center for activities for tenants and will include a computer center, gym and arts and crafts room. Each unit features a washer and dryer.

The subject is situated on a 240,407 square foot parcel in an TN-2 zone and is identified in the city of Flint, Genesee County tax maps as Parcel ID 46-26-101-054. The subject property is located along Clio Court off of Clio Road in the Northwest Flint Flushing submarket which is within the Flint market. Based on the subject property's zoning, physical characteristics, location, and forecasted economic conditions, continued multifamily use is concluded to be the highest and best use as improved.

Our analyses, opinions and conclusions were developed, and this report has been prepared, in conformance with the Standards of Professional Practice and Code of Professional Ethics of the Appraisal Institute, the Uniform Standard of Professional Appraisal Practice (USPAP), Discount Warehouses, LP's appraisal guidelines, and applicable state appraisal regulations. To report the assignment results, we use the Appraisal Report option of Standards Rule 2-2(a) of USPAP.

[1] *We note that in the absence of a readily available gross building area information on public record, this figure was sourced from CoStar and verified using aerial photography.*

30 Cooper Square, 8th Floor
New York, NY 10003



This appraisal is also prepared in compliance with Title XI (with amendments) of the Financial Institutions Reform, Recovery and Enforcement Act of 1989 (FIRREA), as well as the Interagency Appraisal and Evaluation Guidelines dated December 2, 2010.

After carefully considering all available information and factors affecting value, our opinion is:

Final Value Conclusion

| Value Premise | Date of Value | Interest Appraised | Value Conclusion |
|---|---|---|---|
| Prospective Market Value As Stabilized | August 14, 2027 | Leased Fee Interest | $6,500,000 |
| As Is Market Value | August 14, 2026 | Leased Fee Interest | $4,900,000 |

As with any appraisal, the reader is reminded that the opinion of value is only valid as of the effective date(s). Our conclusions are predicated on the attitudes and expectations prevalent in the subject submarket and market on the date(s) of value. Bowery Valuation continuously monitors the markets where we are active and appropriate steps have been taken to ensure our analysis is based on the most recent, relevant data available. Changes in market conditions or associated with other unanticipated future events, could impact value.

The value conclusions are subject to the following **Extraordinary Assumptions**[2]. We note the use of this/these extraordinary assumption(s) may have affected the assignment results. If the assumption is found to be false as of the effective date of the appraisal, we reserve the right to modify our value conclusions:

- Our opinion of the prospective market values upon completion and upon stabilization assume that the proposed improvements are completed on August 14, 2027, the prospective date of completion, in accordance with the architectural plans and specifications cited within this report, in a good and workmanlike manner, and in conformance with the local planning authority's zoning codes and building's department construction codes.
- Our opinion of the prospective market values upon completion and upon stabilization assume that there will be no significant changes in the applicable economic conditions that could impact the subject property as currently perceived between the current effective date and our prospective valuation date. This extraordinary assumption considers the current expectations and perceptions of market participants.
- We make the extraordinary assumption the buyer will complete the renovation within the estimated time frame of 6 months and will not go over the remaining estimated budget of $986,275.

If the extraordinary assumptions employed in this appraisal are proved to be false, the values reported herein may be materially impacted.

*[2] The definition of Extraordinary Assumptions can be found in the Glossary of Terms, which is located in the Addenda.*

30 Cooper Square, 8th Floor
New York, NY 10003



The value conclusions are based on the following **Hypothetical Conditions**[3]. We note the use of this/these hypothetical conditions(s) may have affected the assignment results:

- None.

The opinion of value expressed herein is subject to the certification, assumptions and limiting conditions, and all other information contained in the following written appraisal report.

Thank you for the opportunity to serve you.

Sincerely,

Ross Wigon, MAI
Senior Vice President
Certified General Real Estate Appraiser
MI License No. 1205078223
ross.wigon@boweryvaluation.com
(914) 582-9325

[3] *The definition of Hypothetical Conditions can be found in the Glossary of Terms, which is located in the Addenda.*

# Summary of Salient Facts & Conclusions

## 6914 Clio Court, Flint, MI



The subject property consists of 12, 2-story, elevatored, multifamily buildings consisting of 84 total residential units with 104,184 square feet of gross building area[4]. We note that ownership plans to spend a total of ~$1,300,000 renovating the building according to the budget provided with 25 of the 84 units having been renovated, and a remaining $986,275 left to spend as of the budget dated May 14th, 2025, provided by the property owner. The renovation will include building permits, electric permits, plumbing permits, temporary utilities, mechanical permits, asphalt, landscaping, window repair/replacement, carbon monoxide detectors, carpet, doors, drywall, electrical, hot water heaters, HVAC, insulation, light fixtures, LVP flooring, paint, plumbing, sewer jetting, smoke detectors, cabinets, counters, dishwasher, floors, garbage disposal, microwave/hood vent, refrigerator, sink/faucet, stove, bath tub/shower, hardware, toilet, vanity, mirrors and contingency. Ownership has begun leasing the units that have been renovated and plan to renovate and lease the remainder of the units on a rolling basis. There are 4 one-bedroom units, 56 two-bedroom units and 24 three-bedroom units. The property features a community center for activities for tenants and will include a computer center, gym and arts and crafts room. Each unit features a washer and dryer.

## Salient Facts

### Property

| | |
|---|---|
| **Address** | 6914 Clio Court |
| **City** | Flint |
| **State** | Michigan |
| **County** | Genesee County |
| **Parcel ID** | 46-26-101-054 |
| **Census Tract** | 0001.00 |
| **Highest and Best Use – Vacant** | Residential |

[4] *We note that in the absence of a readily available gross building area information on public record, this figure was sourced from CoStar and verified using aerial photography.*

| | |
|---|---|
| **Highest and Best Use – As Improved** | Multifamily |
| **Date of Inspection** | August 14, 2026 |
| **Report Date** | September 30, 2026 |
| **Effective Date(s) of Value** | |
| **As Is** | August 14, 2026 |
| **As Stabilized** | August 14, 2027 |

## Building Characteristics

| | |
|---|---|
| **Property Type** | Multifamily |
| **GBA** | 104,184 sq. ft. |
| **Year Built** | 1971 |
| **No. of Floors** | 2 |
| **Residential Units** | 84 |
| **Current Occupancy / Stabilized Occupancy** | 29% / 90% |
| **Stabilized Condition** | Good |
| **Total Economic Life** | 60 years |
| **Effective Age** | 15 years, upon completion of the planned renovations |
| **Remaining Economic Life** | 45 years, upon completion of the planned renovations |

## Site Characteristics

| | |
|---|---|
| **Site Area** | 240,407 sq. ft. / 5.52 acres |
| **Site Shape** | Rectangular |
| **Topography** | Generally level at street grade |
| **Zoning** | TN-2 |
| **Flood Zone** | Zone X |

## Financial Indicators

| | Total | Per SF - GBA | Per Unit |
|---|---|---|---|
| Potential Gross Income | $1,053,432 | $10.11 | $12,541 |
| Effective Gross Income | $948,089 | $9.10 | $11,287 |
| Operating Expense Ratio | 38% | - | - |
| Net Operating Income | $583,585 | $5.60 | $6,947 |
| Capitalization Rate | 9.00% | - | - |
| Stabilized Residential Occupancy | 90% | - | - |
| Income Capitalization Approach As Stabilized | $6,500,000 | $62.39 | $77,381 |
| Income Capitalization Approach As Is | $4,900,000 | $47.03 | $58,333 |
| Sales Comparison Approach As Stabilized | $6,600,000 | $63.35 | $78,571 |
| Sales Comparison Approach As Is | $4,900,000 | $47.03 | $58,333 |

## Value Conclusion

Final Value Conclusion

| Value Premise | Date of Value | Interest Appraised | Value Conclusion |
|---|---|---|---|
| Prospective Market Value As Stabilized | August 14, 2027 | Leased Fee Interest | $6,500,000 |
| As Is Market Value | August 14, 2026 | Leased Fee Interest | $4,900,000 |

The value conclusions are subject to the following **Extraordinary Assumptions**[5]. We note the use of this/these extraordinary assumption(s) may have affected the assignment results. If the assumption is found to be false as of the effective date of the appraisal, we reserve the right to modify our value conclusions:

- Our opinion of the prospective market values upon completion and upon stabilization assume that the proposed improvements are completed on August 14, 2027, the prospective date of completion, in accordance with the architectural plans and specifications cited within this report, in a good and workmanlike manner, and in conformance with the local planning authority's zoning codes and building's department construction codes.
- Our opinion of the prospective market values upon completion and upon stabilization assume that there will be no significant changes in the applicable economic conditions that could impact the subject property as currently perceived between the current effective date and our prospective valuation date. This extraordinary assumption considers the current expectations and perceptions of market participants.
- We make the extraordinary assumption the buyer will complete the renovation within the estimated time frame of 6 months and will not go over the remaining estimated budget of $986,275.

If the extraordinary assumptions employed in this appraisal are proved to be false, the values reported herein may be materially impacted.

The value conclusions are based on the following **Hypothetical Conditions**[6]. We note the use of this/these hypothetical conditions(s) may have affected the assignment results:

- None.

[5] *The definition of Extraordinary Assumptions can be found in the Glossary of Terms, which is located in the Addenda.*

[6] *The definition of Hypothetical Conditions can be found in the Glossary of Terms, which is located in the Addenda.*

# Table of Contents

Introduction ..... 1
Purpose & Date of Value ..... 1
Identification of the Client ..... 1
Intended Use & User ..... 1
Property Rights Appraised ..... 1
Property History ..... 1
Exposure Time ..... 1
Marketing Time ..... 1
General Assumptions ..... 2
Definition of Market Value ..... 2
Scope of the Appraisal ..... 2
Data Sources ..... 3
Neighborhood & Demographic Overview ..... 4
Zoning Summary ..... 10
6914 Clio Court ..... 10
Assessed Value & Real Estate Taxes ..... 12
Current Tax Liability ..... 12
Projected Tax Liability ..... 13
Conclusion ..... 13
Site Description ..... 14
Description of Improvements ..... 16
Building Description ..... 16
Summary ..... 19
Submarket Analyses ..... 20
Northwest Flint/Flushing: Multifamily Submarket Analysis ..... 20
Highest & Best Use ..... 25
As Vacant ..... 25
As Improved ..... 26
Appraisal Valuation Process ..... 27
Income Capitalization Approach ..... 28
Income Analysis ..... 28
Operating Expense Analysis ..... 35
Stabilized Income & Expenses ..... 42
Income Capitalization ..... 43
Capitalization Rate Conclusion ..... 46

Deductions....47
Sales Comparison Approach....49
Reconciliation & Final Value....53
Certification....55
Addenda....57
Contingent & Limiting Conditions....57
Subject Property Photos....60
Map Gallery....122
Prospective Rent Roll & Financial Statements....124
Provided Documents....126
Comparable Sales Outline (Sales Comparison Approach)....133
Genesee County Area Analysis....138
Flint: Multifamily Market Analysis....146
Qualifications....151
Licenses....153
Letter of Engagement....154
Glossary of Terms....162

# Introduction

## Purpose & Date of Value

| Value Premise | Date of Value | Interest Appraised |
|---|---|---|
| As Is Market Value | August 14, 2026 | Leased Fee Interest |
| Prospective Market Value As Stabilized | August 14, 2027 | Leased Fee Interest |

## Identification of the Client

Discount Warehouses, LP has engaged Bowery Valuation and is Bowery Valuation's client for this assignment.

## Intended Use & User

The Intended Use is for loan underwriting.

The Intended User is Discount Warehouses, LP. This appraisal is not intended for any other use or user. No party or parties other than the intended user may use or rely on the information, opinions and conclusions contained in this report.

## Property Rights Appraised[7]

In this appraisal we provide an opinion of As Is Market Value of the leased fee interest and the Prospective Market Value Upon Stabilization of occupancy of the leased fee interest.

## Property History

According to public record, the owner of 6914 Clio Court is Discount Warehouses, LP. The subject property has, to the best of our knowledge, not sold within the past three years.

We are not aware of any current bids, offers, or options to purchase for this asset.

## Exposure Time[8]

It is our opinion that given the current economic conditions, an exposure time for the subject property is between 9 months and 12 months. This conclusion is predicated on interviews with local brokers and other real estate industry sources, on information obtained in the verification process of recent sale transactions for similar properties, and our analysis of supply and demand forces in the local market. The value reported herein presumes such an exposure time.

## Marketing Time[9]

It is our opinion that given the current economic conditions, a marketing time for the subject property is between 9 months and 12 months. This conclusion considers the property's relative market position, as well as our market value conclusion and it is predicated on interviews with brokers, other real estate industry sources and on information obtained in the verification process.

*[7] The definitions of the various interests appraised can be found in the Glossary of Terms, which is located in the Addenda.*

*[8] The definition of Exposure Time can be found in the Glossary of Terms, which is located in the Addenda.*

*[9] The definition of Marketing Time can be found in the Glossary of Terms, which is located in the Addenda.*

## General Assumptions

Various estimates of gross building area/gross leasable area and net rentable area were provided by the owner/client and/or their agents. This opinion of value reported herein assumes that the data provided are the most recent and accurate.

We note that our appraisers are not experts in the following domains:

- Technical Environmental Inspections: No Environmental Site Assessment report was provided in conjunction with this appraisal. If a report is commissioned and there are any environmental issues uncovered, they could affect our opinion of value reported. We recommend the services of a professional engineer for this purpose.
- Zoning Ordinances: We recommend an appropriately qualified land use attorney if a definitive determination of compliance is required.
- Building Inspections: We recommend a building engineer or professional property inspector for the inspection. Any immediate expenditures that a trained professional may determine are needed, could affect our opinion of value reported.
- Easements, Encroachments, and Restrictions: We know of no deed restrictions, private or public, that further limit the subject property's use. The research required to determine whether or not such restrictions exist, however, is beyond the scope of this appraisal assignment. Deed restrictions are a legal matter and only a title examination by an attorney or Title Company can usually uncover such restrictive covenants. Thus, we recommend a title search to determine if any such restrictions do exist.
- Building Health and Fire Codes: Our valuation assumes there are no known code violations.

## Definition of Market Value[10]

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and each acting in what he or she considers his or her own best interest;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

## Scope of the Appraisal

Within the course of this assignment, we have:

- Inspected the building facade, exterior entrance, interior hallways, common areas, mechanical/electrical systems, stairs and roof of the subject property, and the following units we were granted access to: 104, 105, 115, 210, 118, 224, 128, 141 and 234.

---

[10] *Code of Federal Regulations, Title 12, Chapter I, Part 34.42[h]; also Interagency Appraisal and Evaluation Guidelines, Federal Register, 75 FR 77449, April 9, 2018, page 77472*

- Researched and investigated the location in terms of its economic activity, development patterns, and future trends and related their impact in the market.
- Determined the Highest and Best Use of the subject property based on an analysis of all relevant factors.
- Conducted a market survey of rent and vacancy levels of similar buildings.
- Analyzed the subject's operating expense history and projections, as well as expense reports of comparable properties, in order to accurately project the stabilized cash flow.
- Projected the net operating income under stabilized operation and applied a market-derived capitalization rate to develop an opinion of value by the income capitalization approach.
- Researched and analyzed sales of competitive assets and applied the techniques of the sales comparison approach in providing an opinion of value.
- Advanced an opinion of the As Stabilized market value of the identified interest.
- In determining our As Is value, we have taken into account all leasing costs required to stabilize the subject.

## Data Sources

The data contained within this appraisal was compiled from market analysis utilizing the following sources (unless otherwise noted): the City Tax Assessor, state and county tax records, the Zoning Board, Claritas, CoStar, Attom, Federal Reserve, and FEMA. The subject photos were taken by Bill Rowland on 08/14/2026, while those used for the comparable rentals and sales were sourced from the public domain. When possible, we have confirmed the reported data with parties to the transactions or those who are intimately familiar with their critical details.

Resource Verification

| Data | Source/Verification |
|---|---|
| Site Size | Public Record |
| Excess/Surplus Land | Tax Map |
| Gross Size/Units | CoStar; Sod Solutions |
| Residential SF | Appraiser's Estimate; Inspection |
| Number of Buildings | Inspection |
| Amenities | Inspection |
| Deferred Maintenance | Inspection |
| Area Analysis | Bureau of Labor Statistics |
| Income Data | Owner; Market Forecast |
| Expense Data | Owner; Expense Comparables |
| Comparable Rental Data | CoStar; Primary Source |
| Comparable Sales Data | CoStar; Public Record; Primary Source |

# Neighborhood & Demographic Overview




*Source: Google Maps*

## Flint at a Glance

Flint is the largest city and county seat of Genesee County, Michigan. Located along the Flint River, 66 miles northwest of Detroit, Flint is a principal city within the region known as Mid-Michigan. The city is known for its manufacturing history, particularly in the automotive industry. The housing stock in Flint is mainly composed of single-family homes and apartment complexes, with some commercial properties scattered throughout the city. The economy and labor market in Flint have been struggling in recent years, with a decline in manufacturing jobs. However, there are still some major employers in the area, including General Motors, McLaren Health Care, and the University of Michigan-Flint. Residents have access to a variety of retailers and businesses, both local and national, including Walmart, Target, and Kroger. There are also several parks, museums, and community facilities in Flint, such as the Flint Cultural Center and the Flint Farmers' Market. The major corridors of the city include Interstate 69 and Interstate 75/475, and there is a public bus system and an airport, Bishop International Airport, for transportation.

## Population and Households

The following demographic profile, including all of the following charts, were created with data from the U.S. Census Bureau, reflecting the subject's municipality and point of comparison. As of the 2010 Census, Flint had a population of 102,434 people and 40,472 households. 2020 Census data shows its population has contracted by -2.1% per year to 81,252 residents.

**Population and Household Growth**

| | Area | 2010 Census | 2020 Census | Annual % Change | 2025 Forecast |
|---|---|---|---|---|---|
| Population | Flint | 102,434 | 81,252 | -2.1% | 73,191 |
| | Genesee County | 425,790 | 406,211 | -0.5% | 396,957 |
| Households | Flint | 40,472 | 33,559 | -1.7% | 30,789 |

| | | | | |
|---|---|---|---|---|
| Genesee County | 169,202 | 167,118 | -0.1% | 166,091 |

Households in Flint are, on average, smaller than those in Genesee County. Households in Flint have an average size of 2.45 people, compared to 2.48 people in Genesee County. The most common household size is 1 person compared to 2 people for Genesee County.

Households by Household Size




*Source: U.S. Census Bureau*

Households in Flint have a lower median income than those in Genesee County. Households in Flint have a median income of $28,834, compared to $48,588 for households in Genesee County. The chart below indicates the share of households by income brackets. In Flint, the most common household income is under $10k, compared to between $75k-99,999 for Genesee County.

Households by Household Income




*Source: U.S. Census Bureau*

## Housing

Single-family homes, followed by properties with 50+ units then townhomes account for the most common forms of housing in Flint. 55% of the housing units in Flint are occupied by their owner. This percentage of owner-occupation is lower than the Genesee County level of 70%.

Housing Units by Units in Structure




*Source: U.S. Census Bureau*

Occupied Housing Units by Tenure




*Source: U.S. Census Bureau*

Homes in Flint have a median value of $29,500, compared to $111,100 for Genesee County. In Flint, the most common home value is between under $10k, compared to between $100k - $124k for Genesee County.

Owner Occupied Housing Units by Value




*Source: U.S. Census Bureau*

Homes in Flint have a median year built of 1955, compared to 1968 for Genesee County. In both Flint and Genesee County, the largest share of homes were built between 1950-1959.

Housing Units by Year Structure Built




*Source: U.S. Census Bureau*

## Transportation

In Flint, the majority of residents drive alone with 76% choosing to do so. The second most common method is carpooling with 12%.

Commuters in Flint have a median commute time of about 17 minutes. In both Flint and Genesee County, the most common commute time is between 15-19 minutes.

Travel Time to Work




*Source: U.S. Census Bureau*

Travel Mode to Work




*Source: U.S. Census Bureau*

Transportation Methods

- Flint is located along Interstate 69, Interstate 75, and Interstate 475. Local roads include M-21 and M-54.
- Amtrak provides intercity passenger rail service on the Blue Water line from Chicago to Port Huron at the border to Canada.
- The city of Flint is served by various bus lines. For travel within and around the city, the Flint Mass Transportation Authority (MTA) provides local bus services. Indian Trails provides inter-city bus service north to Saint Ignace, through Bay City and south to Pontiac, Southfield, and Detroit, and runs services west to Chicago.
- Flint is served by three passenger and two cargo airlines at Bishop International Airport. For international and domestic flights, residents typically use Detroit Metro Wayne County Airport, which is located 1 hour south.

## Conclusion

Flint is most known for being the birthplace of General Motors, but the area has had its struggles over the last few decades, including the downsizing of General Motors. As a whole, this has created a culture of limited job growth and weak demographics. Population has declined going back nearly 40 years and household incomes are limited. While downtown Flint is a thriving community, the area as a whole is expected to experience limited growth.

# Zoning Summary

## 6914 Clio Court

6914 Clio Court is in a Special (TN-2) Special Zone. Below is a summary of the subject property's compliance with regard to use and bulk regulations.

**Zoning Summary**

| Authority | Classification |
|---|---|
| Property Jurisdiction | Flint[11] |
| Existing Zoning Classification | Special (TN-2) Special Zone |
| Special Permitting or Condition(s) (i.e., site plan approval, PUD, or other variance) | None known |

**Summary of Use and Bulk Regulations**

| | Permits | Actual | Status |
|---|---|---|---|
| Current Use | Community center, community garden, elementary or middle school, family child care home (1 to 7 children), group child care home (7 to 14 children), library, single family detached dwelling, state licensed residential facility (1 to 6 residents), urban agriculture, and wireless communication facilities collocated on existing towers | Residential | Non-conforming |
| Minimum Lot Size | 4500 | >4,500 | Complying |
| Minimum Lot Width / Frontage | 45 | >45 | Complying |
| Maximum Height | 35 | <35 | Complying |
| Front/Street Setback | 20 | >20 | Complying |
| General | 10 | >10 | Complying |
| Rear Setback | 25 | >25 | Complying |
| Min. Parking Required | 1 | 216 | Complying |

The Special (TN-2) Special Zone zone permits community center, community garden, elementary or middle school, family child care home (1 to 7 children), group child care home (7 to 14 children), library, single family detached dwelling, state licensed residential facility (1 to 6 residents), urban agriculture, and wireless communication facilities collocated on existing towers as of right. 6914 Clio Court is a residential property, is non-conforming with regards to the allowable uses.

The subject is complying with regards to bulk regulations.

Based on the subject's current zoning regulations, 166 parking spaces are required on the subject property. The subject has 216 available, consisting of 84 carports and 132 uncovered surface parking spaces and is complying with regards to parking regulations.

**We have also included information pertinent to the Property's zoning classification regarding the Reconstruction clause, including rebuildability:**

[11] *The zoning map can be found in the Map Gallery, which is located in the Addenda.*

Sec. 14.10-4. - Nonconforming structures. Where a lawful structure exists at the effective date of adoption of the ordinance from which this article is derived that could not be built under the terms of this chapter by reason of restrictions on area, lot coverage, height, yards, its location on the lot, or other requirements concerning the structure, such structure may be continued so long as it remains otherwise lawful, subject to the following provision:

(1) No such nonconforming structure may be enlarged or altered in a way which increases its nonconformity with the provision of this article.

(2) Should such nonconforming structure or nonconforming portion of structure be destroyed by any means to an extent of more than 50 percent of its replacement value at time of destruction, it shall not be reconstructed except:

a. In conformity with the provisions of this chapter.

b. Where a single-family residential use exists as a legal non-conforming use. The residence and/or any residential accessory structures can be rebuilt unless the use has been discontinued for more than one year.

(3) Should such structure be moved for any reason whatever, it shall thereafter conform to the regulations for the district in which it is located after it is moved.

(4) Should such structure shall be altered or modified so as to eliminate, remove or lessen any or all of its nonconforming characteristics, shall not be later reestablished or increased.

(Ord. No. 5500, § 23.4, 4-17-1995; Ord. of 12-2-2013, § 1)

# Assessed Value & Real Estate Taxes

## Tax Map




## Current Tax Liability

6914 Clio Court is located in Flint, Genesee County, MI. It is designated on the tax maps as Parcel ID 46-26-101-054. In Michigan, real property is reassessed annually, with assessed value generally established at 50% of the property's True Cash Value. Property taxes are based on taxable value, which may remain below State Equalized Value while ownership remains unchanged due to Michigan's taxable value limitations. Upon a qualifying transfer of ownership, however, the taxable value is uncapped in the following year and is reset to the property's State Equalized Value.  We note that due to the impending renovations that required permits to be pulled, we believe there to be significant risk of reassessment. We have applied the 2026 tax rate of 7.00832% to the most recent assessed value of the property to determine its current tax liability. Due to the risk of reassessment, we will survey the comparable range and reassess taxes in our analysis.

Final Tax Assessment

| | Actual |
|---|---|
| **Total** | **$129,195.00** |



26-31510-mar Doc 89-2 Filed 10/01/26 Entered 10/01/26 12:19:54 Page 21 of 50

Tax Liability

| | | Total | Per Unit |
|---|---|---|---|
| Taxable Assessed Value | | $129,195.00 | $1,538.04 |
| Tax Rate (Flint, 2026) | × | 7.00832% | 7.00832% |
| **Tax Liability** | | **$9,054.40** | **$107.79** |

## Projected Tax Liability

We note that due to a dearth of comparable renovated properties in the subject's market, we were forced to expand our search in terms of size and condition. Given the impending renovations, we have surveyed comparable buildings in the area in order to forecast our real estate tax liability.

| | Year Built | Number of Units | Taxes/Unit |
|---|---|---|---|
| 2201 W Carpenter Rd, Flint, MI | 1983 | 128 | $754.71 |
| 3900 Hammerberg Rd, Flint, MI | 1989 | 123 | $929.93 |
| 3901 Hammerberg Rd, Flint, MI | 1963 | 144 | $367.56 |
| 3106 Shabay Dr, Flint, MI | 1990 (est.) | 70 | $410.20 |
| | | **Min** | **$367.56** |
| | | **Average** | **$615.60** |
| | | **Max** | **$929.93** |

## Conclusion

Tax Liability Summary

| | Taxes/Unit |
|---|---|
| Comp Min. | $367.56 |
| Comp Avg. | $615.60 |
| Comp Max. | $929.93 |
| **Appraiser Conclusion** | **$650.00** |

We have projected a tax liability of $650 per unit, which falls just above the average of the comparable range. The projection for the subject property's taxes per unit falls within the market range and is considered reasonable. Thus, we apply the projected tax liability of $54,600.00 in our analysis.

# Site Description




**Location** The subject property is located along Clio Court off of Clio Road in the Northwest Flint Flushing submarket within the Flint market.

**Surrounding Uses** It is located on a primarily residential and commercial block. It is located off of Clio Road which is a local road running north to the Town of Clio and southward towards Flint's downtown. Along Clio Road are sparse residential and retail uses. Side streets are lined with primarily single-family homes. To the west of the subject across from Clio Road is a marijuana dispensary.

**Transportation** The subject property is served by the Flint MTA bus service with a station at the intersection of Clio Court and Clio Road on bus route #5. The nearest major highway is Interstate 475, which provides access to Interstate 75 to the west and Interstate 69 to the southeast.

**Site Area** 240,407 square feet / 5.519 acres

**Shape** Rectangular

**Frontage** Clio Court: 80 feet

**Access** The primary access is from Clio Ct. There is an access easement running through Parcel 46-26-101-008, owned by the city, which runs the length of Clio Court up to the subject parcel from Clio Road.

**Topography** Generally level at street grade

**Drainage** Assumed adequate

**Paving** All roads are paved with asphalt and are in satisfactory condition.

| | |
|---|---|
| **Street Lighting** | Adequate |
| **Hazardous Substances** | We observed no evidence of toxic or hazardous substances during our inspection of the site. |
| **Easements, Encroachments, and Restrictions** | Based upon a review of the tax map and deed, there do not appear to be any easements, encroachments, or restrictions that would adversely affect value. |
| **Utilities & Services** | Water/Sewer and Refuse – City<br>Police & Fire Protection – City<br>Gas – Consumers Energy<br>Electricity – Consumers Energy |
| **Flood Hazard Status** | According to National Flood Insurance Program Rate Map dated September 25, 2009, Community Panel #26049C0178D the subject is located within a Zone X flood zone. Zone X is an area of minimal flooding. These areas are determined to be outside the 500-year floodplain and are determined to be outside the 1% and 0.2% annual chance floodplains. |
| **Conclusion** | The site is similar to others in the vicinity, and there are no known negative external factors. Based on its current use, it is functionally adequate. |

# Description of Improvements

## Building Description

The subject property consists of 12, 2-story, elevatored, multifamily buildings consisting of 84 total residential units with 104,184 square feet of gross building area[12]. We note that ownership plans to spend a total of ~$1,300,000 renovating the building according to the budget provided with 25 of the 84 units having been renovated, and a remaining $986,275 left to spend as of the budget dated May 14th, 2025, provided by the property owner. The renovation will include building permits, electric permits, plumbing permits, temporary utilities, mechanical permits, asphalt, landscaping, window repair/replacement, carbon monoxide detectors, carpet, doors, drywall, electrical, hot water heaters, HVAC, insulation, light fixtures, LVP flooring, paint, plumbing, sewer jetting, smoke detectors, cabinets, counters, dishwasher, floors, garbage disposal, microwave/hood vent, refrigerator, sink/faucet, stove, bath tub/shower, hardware, toilet, vanity, mirrors and contingency. Ownership has begun leasing the units that have been renovated and plan to renovate and lease the remainder of the units on a rolling basis. There are 4 one-bedroom units, 56 two-bedroom units and 24 three-bedroom units. The property features a community center for activities for tenants and will include a computer center, gym and arts and crafts room. Each unit features a washer and dryer.

It was built in 1971.

### Building Inspection

On August 14, 2026, Bill Rowland conducted an interior and exterior inspection of the subject property. The inspection included a tour of the building facade, exterior entrance, interior hallways, common areas, mechanical/electrical systems, stairs, and roof. We were able to inspect the stairs and they are in satisfactory condition. We were able to inspect the roof and it is in satisfactory condition. Nevertheless, we recommend a roof inspection by a qualified professional. Moreover, we did not observe any hazardous substances on the improvements or adverse environmental or physical conditions.

### Unit Inspection

Inspected Units Summary

| # | Unit # | Unit Type | Lease Status | Condition | Status for Occupancy |
|---|---|---|---|---|---|
| 1 | 104 | Two Bedroom | Vacant | Average | Not ready for occupancy |
| 2 | 105 | Two Bedroom | Vacant | Average | Not ready for occupancy |
| 3 | 115 | Three Bedroom | Vacant | Average | Not ready for occupancy |
| 4 | 210 | Three Bedroom | Occupied | Average | N/A |
| 5 | 118 | Two Bedroom | Occupied | Average | N/A |
| 6 | 224 | One Bedroom | Vacant | Average | N/A |
| 7 | 128 | Two Bedroom | Vacant | Average | Not ready for occupancy |
| 8 | 141 | Three Bedroom | Vacant | Average | Not ready for occupancy |
| 9 | 234 | Three Bedroom | Vacant | Average | Not ready for occupancy |

We inspected a sampling of units. We assume the units that were not inspected are of similar condition to the units inspected.

[12] *We note that in the absence of a readily available gross building area information on public record, this figure was sourced from CoStar and verified using aerial photography.*

## Structural, Utilities & Mechanicals

### Structural

| | |
|---|---|
| **Foundation** | Poured concrete |
| **Structural System** | We assume the structural system is adequate. |
| **Exterior Walls** | Wood/Composite paneling |
| **Windows** | Sliding |
| **Roof** | Pitched roof |

### Utilities

| | |
|---|---|
| **Electricity** | Individual electric meters are located outside. |
| **Hot Water** | Individual tanks located in the unit. |
| **Gas** | Individual gas meters are located in the utility room. |
| **Heating/Cooling** | Gas fired furnaces located in each unit for heating and cooling with air condensers located outside. |

### Mechanicals

| | |
|---|---|
| **Elevators** | There is one elevator on site. |
| **Plumbing** | We assume the plumbing is adequate and meets local building code requirements. |
| **Sprinklers** | None |

## Layout & Finishes

| | |
|---|---|
| **Basement/Cellar** | The subject will not contain a basement or a cellar. |
| **Entry & Hallways** | The entryway and interior hallways are in satisfactory condition. |
| **Laundry** | In unit washer/dryer in each unit. |
| **Stairwell** | There is 1 interior staircase that runs from the ground floor to the 2nd floor. |
| **Security** | Door locks |

## Amenities

### Building Amenities

| | |
|---|---|
| **Laundry Room** | There is no laundry room in the building. |
| **Storage Units** | There are no storage units in the building. |
| **Parking** | There are 216 parking spaces on the property site (84 carports and 132 additional uncovered surface parking spaces). |
| **Other Amenities** | The amenities will include a computer center, gym and arts and crafts room. |

## Residential Unit Finishes

We note that the finishes vary depending on the tenure of the in-place tenants and how recently the unit was renovated. The units will feature good quality finishes relative to typical units in similar elevatored buildings in the subject's area.

**Kitchens** The units will contain ceramic tile flooring, granite counter tops, natural wood cabinets, standard oven range stovetops, and standard refrigerators.

**Bathrooms** The units will contain ceramic tile flooring, bathtub shower combo tubs, laminate top set in cabinet sinks, and ceramic toilets.

**Bedrooms** The units will contain vinyl plank flooring, and sheet rock walls.

**Living Area** The units will contain vinyl plank flooring, and sheet rock walls.

Residential Unit Distribution Summary

| Unit Type | No. of Units | Avg. Rooms/Unit | Total Rooms | Avg. SF/Unit (Est.) | Total Leasable SF |
|---|---|---|---|---|---|
| 1 BR | 4 | 3 | 12 | 835 | 3,340 |
| 2 BR | 56 | 4 | 224 | 1,065 | 59,640 |
| 3 BR | 24 | 5 | 120 | 1,295 | 31,080 |
| **Totals/Average** | **84** | | **356** | **1,120** | **94,060** |

We estimated the total leasable area and resulting average square footage per unit based on a loss factor of 10% applied to the gross building area.

## Condition, Deferred Maintenance & Remaining Economic Life

### Condition

Based on our inspection, the subject is in satisfactory condition but will be in good condition upon completion of the planned renovations. The subject was constructed in 1971 and has been periodically updated.

The owner reported a total prospective renovation budget of $1,300,000. To date, $313,725 has been spent. This budget equates to $12.48 per square foot or $15,476.19 per unit. Renovations are expected to take 6 months to complete. We note that 25 of the 84 units have been renovated and there is $986,275 left to spend as of the budget dated May 14th, 2025, provided by the property owner. The renovations will include building permits, electric permits, plumbing permits, temporary utilities, mechanical permits, asphalt, landscaping, window repair/replacement, carbon monoxide detectors, carpet, doors, drywall, electrical, hot water heaters, HVAC, insulation, light fixtures, LVP flooring, paint, plumbing, sewer jetting, smoke detectors, cabinets, counters, dishwasher, floors, garbage disposal, microwave/hood vent, refrigerator, sink/faucet, stove, bath tub/shower, hardware, toilet, vanity, mirrors and contingency.

Upon completion of renovations, we assume that the subject will be in good condition.

### Deferred Maintenance

No Property Condition Report was given in conjunction with this appraisal.

The subject is in satisfactory condition. During our visit to the building, we noticed no significant items of deferred maintenance.

### Remaining Economic Life

While the improvements were originally constructed in 1971, we estimate the effective age to be 15 years; given a useful life of 60 years, the remaining economic life of the building is estimated as 45 years.

## Summary

The subject was constructed in 1971 and based on our inspection; the subject is currently under renovation, but will be in good condition upon completion of the planned renovations. The building features a functional design with typical site coverage. No significant functional obsolescence was noted during our inspection. The layout, site coverage of the improvements and positioning of the improvements as well as the construction quality of the improvements, interior layout, building mechanicals, building-wide and unit amenities and finishes are functional by market standards.

# Submarket Analyses

## Northwest Flint/Flushing: Multifamily Submarket Analysis

The information contained in this report was provided using 2026 Q1 CoStar data for the Northwest Flint/Flushing Multifamily Submarket ("Submarket") located in the Flint Market ("Market").




### Overview

The subject is located within the Northwest Flint/Flushing Submarket of the Flint Market, which accounts for 15.0% of the Market's total inventory with 3.1k units. Market conditions indicate softening demand alongside rising inventory, and vacancy has moved higher over the past year. Despite weaker fundamentals, rents and values have posted modest gains over the most recent periods.

**Sector Fundamentals**

| | Northwest Flint/Flushing | YoY | QoQ | Flint | YoY | QoQ |
|---|---|---|---|---|---|---|
| Market Rent/Unit | $880 | 2.68% | 0.94% | $1,036 | 3.73% | 1.10% |
| Vacancy Rate | 12.33% | 133 bps | 165 bps | 7.76% | 64 bps | 42 bps |
| Net Absorption Units | 16 | 33.3% | 700.0% | -17 | -124.6% | 61.4% |
| Asset Value/Unit | $48,450 | 1.6% | 0.6% | $61,148 | 3.5% | 0.4% |
| Market Cap Rate | 7.97% | 7 bps | 1 bps | 7.85% | -1 bps | 2 bps |
| Transaction Count | 0 | NA | NA | 1 | NA | -50% |
| Sales Volume | $0 | NA | NA | $375,000 | NA | -89% |

The table below presents historical performance of key indicators for multifamily space in the Submarket including inventory & construction levels, net absorption, vacancy & availability, rental rates, pricing, and cap rates.

Historical Multifamily Performance: Northwest Flint/Flushing Submarket

| Period | Inventory Units | Under Construction Units | Net Delivered Units 12 Mo | Absorption Units 12 Mo | Vacancy Rate | Market Effective Rent/Unit | Asset Value/Unit | Market Cap Rate |
|---|---|---|---|---|---|---|---|---|
| 2026 Q1 | 3,059 | 0 | 74 | 25 | 12.3% | $880 | $48,450 | 7.97% |
| 2025 Q4 | 2,985 | 74 | 0 | 21 | 10.7% | $872 | $48,173 | 7.96% |
| 2024 | 2,985 | 74 | 0 | 47 | 11.4% | $854 | $47,290 | 7.89% |
| 2023 | 2,985 | 0 | 0 | -55 | 13.0% | $834 | $46,772 | 7.72% |
| 2022 | 2,985 | 0 | 0 | -137 | 11.1% | $822 | $52,188 | 6.76% |
| 2021 | 2,985 | 0 | 0 | 40 | 6.6% | $772 | $48,797 | 6.56% |
| 2020 | 2,985 | 0 | 0 | -35 | 7.9% | $718 | $39,218 | 7.37% |
| 2019 | 2,985 | 0 | 0 | 32 | 6.7% | $689 | $34,491 | 7.99% |
| 2018 | 2,985 | 0 | 0 | 20 | 7.8% | $650 | $31,169 | 8.31% |
| 2017 | 2,985 | 0 | 0 | 13 | 8.5% | $616 | $27,969 | 8.67% |
| 2016 | 2,985 | 0 | 0 | -8 | 8.9% | $605 | $26,486 | 8.79% |

## Supply & Demand

The Submarket contains 3.1k multifamily units, and developers have added, net of demolitions, 74 units over the past ten years, increasing inventory by 2.5% during that time. More recently, demand has softened compared to elevated levels in 2021 and the first half of 2022. Vacancy increased 133 bps over the past year from 11.0% to 12.3%, remaining above the 10-year average of 9.0% and above the Market average by 457 bps. With 16 units absorbed in 2026 Q1, vacancy increased 165 bps over the quarter. In the first quarter, multifamily tenants absorbed 16 units, an increase from the 2 units absorbed in 2025 Q4 and an improvement from the 12 units absorbed in the same quarter last year. Tenant demand is expected to slow in the near term due to typical winter leasing trends.

Vacancy Rates

| - | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 Q4 | 2026 Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National | 6.6% | 6.8% | 6.6% | 6.6% | 6.8% | 5.1% | 6.6% | 7.8% | 8.3% | 8.5% | 8.5% |
| Market | 6.4% | 7.2% | 7.1% | 7.3% | 4.7% | 4.2% | 7.5% | 7.3% | 7.5% | 7.3% | 7.8% |
| Submarket | 8.9% | 8.5% | 7.8% | 6.7% | 7.9% | 6.6% | 11.1% | 13.0% | 11.4% | 10.7% | 12.3% |
| Class B | 5.8% | 5.2% | 3.1% | 1.8% | 0.4% | 0.7% | 4.7% | 6.8% | 2.9% | 2.0% | 8.3% |
| Class C | 10.1% | 9.7% | 9.5% | 8.6% | 10.7% | 8.8% | 13.5% | 15.3% | 14.6% | 13.9% | 14.0% |

Absorption & Vacancy Rates




*Source: CoStar*

## Rents

At $880/unit, Submarket rents are roughly 15% lower than the Market average of $1,036/unit. Class B apartment units command a premium at an average effective rent of $972/unit, followed by $842/unit for Class C properties. Rents in the Submarket have increased 4.65% per annum over the past decade, trailing the Market's 5.37% per annum.

Market Rents

| - | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 Q4 | 2026 Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National | $1,346 | $1,378 | $1,422 | $1,473 | $1,485 | $1,633 | $1,695 | $1,711 | $1,727 | $1,725 | $1,740 |
| Market | $684 | $701 | $733 | $772 | $825 | $904 | $942 | $963 | $988 | $1,025 | $1,036 |
| Submarket | $605 | $616 | $650 | $689 | $718 | $772 | $822 | $834 | $854 | $872 | $880 |
| Class B | $668 | $685 | $704 | $725 | $751 | $842 | $869 | $877 | $917 | $963 | $972 |
| Class C | $581 | $589 | $629 | $675 | $705 | $744 | $804 | $816 | $829 | $835 | $842 |

Prior to the pandemic, the Northwest Flint/Flushing Multifamily Submarket experienced softening rent growth. In 2019 Q4, annual rent growth in the Submarket softened below the previous quarter, but was above the historical average, with annual growth of 6.01%. In 2020 Q2, quarterly rent growth fell to 1.0%. By the end of 2020, rents had increased 4.26% from the 2019 Q4 rent level of $689/unit. From 2019 Q4 to 2021 Q4, rents increased 12.00%. Quarterly rent growth in 2026 Q1 increased 0.94%, pushing annual growth to 2.68%.

Market Effective Rent/Unit - Annual & Quarterly Growth




*Source: CoStar*

## Construction & Future Supply

Data from CoStar indicates that developers have been inactive for much of the past ten years, adding just 74 units to the Submarket during that period. Given the modest net additions and the recent softening in demand, new supply pressures have been limited, though vacancy has risen due to weaker absorption and incremental inventory growth.

Under Construction Units - Share of Inventory




*Source: CoStar*

## Capital Markets

Investors have not been active in the Submarket over the past three years, and no transactions have occurred. During that time, investor activity has been minimal, with an annual average sales volume of $1.1 million. Over the past year, CoStar data indicates that no sales have closed in the Submarket. As of 2026 Q1, CoStar also reports no transactional activity, consistent with the previous quarter.

Sales Volume & Transaction Count




*Source: CoStar*

Market pricing, based on the estimated price movement of all properties in the Submarket, is currently $48,450/unit. Values have increased 1.6% over the past year and 0.6% in 2026 Q1. Capitalization rates increased 7 bps over the past year to 8.0% and increased 1 bps in 2026 Q1.

Asset Value & Market Cap Rates




*Source: CoStar*

## Outlook

Multifamily market conditions in the Submarket indicate decreasing demand alongside rising inventory levels. With vacancy expanding, quarterly rent growth increased 0.94%, and annual growth is 2.68%. Looking ahead to the near term, it is likely that tenant demand remains active, although a large pipeline will likely add upward pressure on vacancy rates, slowing rent growth.

# Highest & Best Use

In determining highest and best use, we have considered the current trends of supply and demand on the market, current zoning regulations and other possible restrictions, and neighboring land uses.

It is to be recognized that in cases where a site has existing improvements on it, the highest and best use may be determined to be different from the existing use. The existing use will continue, however, unless and until land value in its highest and best use exceeds the total value of the property in its existing use.

In estimating highest and best use, alternative uses that meet the four criteria of legally permissible, physically possible, financially feasible, and the maximally productive use, are considered and tested for the subject site as if vacant and as improved.

## As Vacant

**Legally Permissible**

The subject is in zone Special (TN-2) Special Zone, which permits Community center, Community Garden, Elementary or middle school, Family childcare home (1 to 7 children), Group childcare home (7 to 14 children), Library, Single family detached dwelling, State licensed residential facility (1 to 6 residents), Urban agriculture, and Wireless communication facilities collocated on existing towers use as of right. There are no zoning changes anticipated and no easements or encroachments that preclude development.

**Physically Possible**

The site contains 240,407 square feet with 80 feet of frontage along Clio Court. The size falls within the range of improved sites in the area. All necessary utilities are available, and the site appears functional for a variety of permitted uses.

**Financially Feasible**

The subject property is located within a primarily residential neighborhood. Based on our analysis of the market, there is sufficient demand for residential properties. Market conditions, though, are such that new residential construction is not feasible, as the value would not sufficiently exceed the cost-plus developer's profit. New construction in the neighborhood is currently underway but limited, an indication that developing new residential buildings is not feasible.

**Maximally Productive/ Highest and Best Use**

There does not appear to be any reasonably probable use of the site that would generate a higher residual land value than to hold for development of residential use. Based on the normal market density level permitted by zoning, this is considered the maximally productive use of the site.

**Conclusion**

Based on the subject property's zoning, physical characteristics, location, and forecasted economic conditions, it is our opinion that the highest and best use of the site as vacant is to hold for development of a residential building to the highest density permitted by zoning and supported within the market.

## As Improved

**Legally Permissible**

The subject improvements consist of 104,184 square feet of gross building area on a 240,407 square feet site which reflects an FAR of 0.43. Located in the Special (TN-2) Special Zone, permitted uses include Community center, Community Garden, Elementary or middle school, Family childcare home (1 to 7 children), Group childcare home (7 to 14 children), Library, Single family detached dwelling, State licensed residential facility (1 to 6 residents), Urban agriculture, and Wireless communication facilities collocated on existing towers. The current multifamily use of the improvements is not a permitted use. The improvements, however, do comply to the bulk requirements as specified and discussed in the zoning section of the report. Based on the age of the improvements and our zoning analysis, we determine the existing improvements represent a pre-existing, non-conforming use.

**Physically Possible**

The subject is currently a 2-story, walk-up, multifamily building consisting of 84 residential units with 104,184 square feet of gross building area. The layout, site coverage and positioning of the improvements are considered functional for the current use. While it would be physically possible for a wide variety of uses, based on legal restrictions in place and the design of the improvements, continued use of the property as multifamily use is considered the most functional. Additionally, there is no excess or surplus land noted nor excess FAR to consider.

**Financially Feasible**

The subject property is located within a primarily residential neighborhood exhibiting low vacancy rates and increasing rental rates. As improved, the subject will reflect 90.00% occupancy and will generate a positive net cash flow. Therefore, use as a multifamily property is financially feasible. Also, demolition is not an option.

**Maximally Productive/ Highest and Best Use**

There does not appear to be any alternative use that could reasonably be expected to provide a higher present value than the current use, and the existing use exceeds the value of the site as vacant. Continued multifamily use is concluded to be maximally productive.

**Conclusion**

Based on the subject property's zoning, physical characteristics, location, and forecasted economic conditions, continued multifamily use is concluded to be the highest and best use as improved.

**Most Probable Buyer**

Taking into account the size and characteristics of the property and its multifamily occupancy, the likely buyer is a regional and local investor/developer.

# Appraisal Valuation Process

The Cost Approach is based on market participants relating value of improvements to associated costs to build. In the Cost Approach, the cost to build a new or substitute property is used as a comparison to the subject. The replacement cost or reproduction cost estimate is then adjusted for all applicable depreciation. This approach reflects a good indicator of value when the improvements are new, nearly new, close to fully depreciated, or when the property has unique or specialized improvements.

The Income Capitalization Approach reflects the analysis of a property's capacity to generate future income and capitalizes the income into an indication of present value. This approach reflects the relationship between a property's potential income and its market value and is a strong indicator of value when there is reliable market data to derive market rents, vacancy rates, stabilized expenses, and capitalization/discount rates. The two most common valuation techniques are direct capitalization and the discounted cash flow (DCF) analysis, with one or both methods applied as appropriate. This approach is widely used in appraising income producing properties.

The Sales Comparison Approach assumes that an informed purchaser would pay no more for a property than the cost of acquiring another existing property with similar utility. This approach is reliable in an active market with sufficient sales data where few differences exist between the comparable sales and the subject, and the sales data collected is credible and accurate. Similar property types in competitive locations tend to sell within a consistent range, and this factor makes valuation on a per square foot and per unit basis a strong predictor of value. The Sales Comparison Approach is often relied upon for owner-user properties and/or in markets where leasing activity is sparse. For leased properties, this approach is more often considered as secondary support for the Income Approach.

Each approach applied is then reconciled to a final value conclusion after weighing the quantity and quality of data analyzed and the applicability of each approach to the subject property type.

Approaches to Value Applied

| **Approach** | **Applicability to Subject** | **Use in Assignment** |
|---|---|---|
| Cost Approach | Not Applicable | No |
| Income Capitalization Approach | Applicable | Yes |
| Sales Comparison Approach | Applicable | Yes |

The difficulty in credibly isolating the influence of physical and economic depreciation on value affects the reliability of the Cost Approach. Investors typically give nominal weight to this analysis if the asset is operating on a stabilized basis and its cost bears little relationship to the value, therefore it was not found to be appropriate in our value development.

# Income Capitalization Approach

In the Income Capitalization Approach, a property's capacity to generate future benefits is analyzed; the forecasted income is capitalized into an indication of present value. Definitions of commonly used measures of anticipated benefits are defined in the Glossary of Terms within the Addenda.

The Income Capitalization Approach supports two methodologies: direct and yield capitalization. Investors in the local market typically utilize a direct capitalization when making investment decisions for this asset class, therefore we conclude that the direct capitalization method is appropriate to apply to the subject.

## Income Analysis

### Current Residential Rent Roll

6914 Clio Court currently contains 24 occupied units and 60 vacant units generating $308,232 of total annual residential income. The owner reported a total prospective renovation budget of $1,300,000. To date, $313,725 has been spent. This budget equates to $12.48 per square foot or $15,476.19 per unit. Renovations are expected to take 6 months to complete. We note that 25 of the 84 units have been renovated and there is $986,275 left to spend as of the budget dated May 14th, 2025, provided by the property owner. The renovations will include building permits, electric permits, plumbing permits, temporary utilities, mechanical permits, asphalt, landscaping, window repair/replacement, carbon monoxide detectors, carpet, doors, drywall, electrical, hot water heaters, HVAC, insulation, light fixtures, LVP flooring, paint, plumbing, sewer jetting, smoke detectors, cabinets, counters, dishwasher, floors, garbage disposal, microwave/hood vent, refrigerator, sink/faucet, stove, bath tub/shower, hardware, toilet, vanity, mirrors and contingency.

We also note that the subject appears to be achieving above market rents. These rents are partially due to the fact that the subject features amenities that are not typically found in comparable buildings in the market. The amenities will include a computer center, gym and arts and crafts room. We have considered this in our analysis.

6914 Clio Court

| # | Unit # | Rooms | Bedrooms | Rent Type | Lease Status | Monthly Rent | Rent/Room |
|---|---|---|---|---|---|---|---|
| 1 | 101 | 5 | 3 | Market Rate | Vacant | - | - |
| 2 | 102 | 4 | 2 | Market Rate | Vacant | - | - |
| 3 | 103 | 4 | 2 | Market Rate | Vacant | - | - |
| 4 | 104 | 4 | 2 | Market Rate | Vacant | - | - |
| 5 | 105 | 4 | 2 | Market Rate | Vacant | - | - |
| 6 | 106 | 4 | 2 | Market Rate | Vacant | - | - |
| 7 | 107 | 4 | 2 | Market Rate | Vacant | - | - |
| 8 | 108 | 5 | 3 | Market Rate | Vacant | - | - |
| 9 | 110 | 5 | 3 | Market Rate | Vacant | - | - |
| 10 | 109 | 4 | 2 | Market Rate | Vacant | - | - |
| 11 | 111 | 4 | 2 | Market Rate | Vacant | - | - |
| 12 | 112 | 4 | 2 | Market Rate | Vacant | - | - |
| 13 | 113 | 4 | 2 | Market Rate | Vacant | - | - |
| 14 | 114 | 4 | 2 | Market Rate | Vacant | - | - |
| 15 | 115 | 5 | 3 | Market Rate | Vacant | - | - |
| 16 | 116 | 5 | 3 | Market Rate | Vacant | - | - |
| 17 | 201 | 5 | 3 | Market Rate | Vacant | - | - |
| 18 | 202 | 4 | 2 | Market Rate | Vacant | - | - |
| 19 | 203 | 4 | 2 | Market Rate | Occupied | $1,000.00 | $250 |
| 20 | 204 | 4 | 2 | Market Rate | Vacant | - | - |
| 21 | 205 | 4 | 2 | Market Rate | Occupied | $940.00 | $235 |
| 22 | 206 | 4 | 2 | Market Rate | Occupied | $967.00 | $242 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23 | 207 | 4 | 2 | Market Rate | Occupied | $975.00 | $244 |
| 24 | 208 | 5 | 3 | Market Rate | Vacant | - | - |
| 25 | 209 | 4 | 2 | Market Rate | Vacant | - | - |
| 26 | 210 | 5 | 3 | Market Rate | Occupied | $1,200.00 | $240 |
| 27 | 211 | 4 | 2 | Market Rate | Occupied | $1,020.00 | $255 |
| 28 | 212 | 4 | 2 | Market Rate | Occupied | $981.00 | $245 |
| 29 | 213 | 4 | 2 | Market Rate | Vacant | - | - |
| 30 | 214 | 4 | 2 | Market Rate | Occupied | $1,166.00 | $292 |
| 31 | 215 | 5 | 3 | Market Rate | Vacant | - | - |
| 32 | 216 | 5 | 3 | Market Rate | Vacant | - | - |
| 33 | 117 | 4 | 2 | Market Rate | Occupied | $1,020.00 | $255 |
| 34 | 118 | 4 | 2 | Market Rate | Occupied | $1,166.00 | $292 |
| 35 | 119 | 4 | 2 | Market Rate | Occupied | $1,166.00 | $292 |
| 36 | 121 | 5 | 3 | Market Rate | Occupied | $1,250.00 | $250 |
| 37 | 120 | 5 | 3 | Market Rate | Occupied | $1,073.00 | $215 |
| 38 | 122 | 3 | 1 | Market Rate | Vacant | - | - |
| 39 | 123 | 4 | 2 | Market Rate | Occupied | $1,000.00 | $250 |
| 40 | 124 | 3 | 1 | Market Rate | Occupied | $940.00 | $313 |
| 41 | 125 | 4 | 2 | Market Rate | Occupied | $1,166.00 | $292 |
| 42 | 126 | 4 | 2 | Market Rate | Occupied | $940.00 | $235 |
| 43 | 217 | 4 | 2 | Market Rate | Occupied | $1,020.00 | $255 |
| 44 | 218 | 4 | 2 | Market Rate | Occupied | $1,166.00 | $292 |
| 45 | 219 | 4 | 2 | Market Rate | Occupied | $1,166.00 | $292 |
| 46 | 220 | 5 | 3 | Market Rate | Vacant | - | - |
| 47 | 221 | 5 | 3 | Market Rate | Occupied | $1,320.00 | $264 |
| 48 | 222 | 3 | 1 | Market Rate | Occupied | $940.00 | $313 |
| 49 | 223 | 4 | 2 | Market Rate | Vacant | - | - |
| 50 | 224 | 3 | 1 | Market Rate | Vacant | - | - |
| 51 | 225 | 4 | 2 | Market Rate | Occupied | $938.00 | $235 |
| 52 | 226 | 4 | 2 | Market Rate | Occupied | $1,166.00 | $292 |
| 53 | 127 | 5 | 3 | Market Rate | Vacant | - | - |
| 54 | 128 | 4 | 2 | Market Rate | Vacant | - | - |
| 55 | 129 | 4 | 2 | Market Rate | Vacant | - | - |
| 56 | 130 | 4 | 2 | Market Rate | Vacant | - | - |
| 57 | 131 | 4 | 2 | Market Rate | Vacant | - | - |
| 58 | 132 | 4 | 2 | Market Rate | Vacant | - | - |
| 59 | 133 | 4 | 2 | Market Rate | Vacant | - | - |
| 60 | 134 | 5 | 3 | Market Rate | Vacant | - | - |
| 61 | 135 | 4 | 2 | Market Rate | Vacant | - | - |
| 62 | 136 | 5 | 3 | Market Rate | Vacant | - | - |
| 63 | 137 | 4 | 2 | Market Rate | Vacant | - | - |
| 64 | 138 | 4 | 2 | Market Rate | Vacant | - | - |
| 65 | 139 | 4 | 2 | Market Rate | Vacant | - | - |
| 66 | 140 | 4 | 2 | Market Rate | Vacant | - | - |
| 67 | 141 | 5 | 3 | Market Rate | Vacant | - | - |
| 68 | 142 | 5 | 3 | Market Rate | Vacant | - | - |
| 69 | 227 | 5 | 3 | Market Rate | Vacant | - | - |
| 70 | 228 | 4 | 2 | Market Rate | Vacant | - | - |
| 71 | 229 | 4 | 2 | Market Rate | Vacant | - | - |
| 72 | 230 | 4 | 2 | Market Rate | Vacant | - | - |
| 73 | 231 | 4 | 2 | Market Rate | Vacant | - | - |
| 74 | 232 | 4 | 2 | Market Rate | Vacant | - | - |
| 75 | 233 | 4 | 2 | Market Rate | Vacant | - | - |
| 76 | 234 | 5 | 3 | Market Rate | Vacant | - | - |
| 77 | 235 | 4 | 2 | Market Rate | Vacant | - | - |
| 78 | 236 | 5 | 3 | Market Rate | Vacant | - | - |
| 79 | 237 | 4 | 2 | Market Rate | Vacant | - | - |
| 80 | 238 | 4 | 2 | Market Rate | Vacant | - | - |
| 81 | 239 | 4 | 2 | Market Rate | Vacant | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82 | 240 | 4 | 2 | Market Rate | Vacant | - | - |
| 83 | 241 | 5 | 3 | Market Rate | Vacant | - | - |
| 84 | 242 | 5 | 3 | Market Rate | Vacant | - | - |
| **Totals/Avgs** | | **356** | **188** | | | **$25,686.00** | **$72.15** |
| **Annual** | | | | | | **$308,232.00** | |

## Comparable Rentals

In order to forecast the market rents, we have examined the following rental activity in the submarket:

### 1 BR Rentals




1 BR Rentals Summary

| Comp | Address | Rooms | Bedrooms | Monthly Rent | Sq. Ft. | Rent/SF |
|---|---|---|---|---|---|---|
| 1 | 11645 Spadina Street, Mt Morris, MI | 3 | 1 | $950 | 520 | $21.92 |
| 2 | 406 East Baltimore Boulevard, Flint, MI | 3 | 1 | $775 | 436 | $21.33 |
| 3 | 750 Jefferson Street, Mount Morris, MI | 3 | 1 | $900 | 636 | $16.98 |
| 4 | 7351 Dort Highway, Genesee Township, MI | 3 | 1 | $700 | 500 | $16.80 |
| | | | | **Min $700** | | **$16.80** |
| | | | | **Avg $831** | | **$19.26** |
| | | | | **Max $950** | | **$21.92** |

### Rent Reconciliation

The subject's market rate one-bedroom units range from $850 to $1,073 per month with an average of $951 per month. The subject's rents vary slightly due to minor differences in terms of finishes, layout, and size, as well as how long each tenant has been in place.

Comparable one-bedroom units range from $700 to $950 per month or $16.80 to $21.92 psf with an average of $831 per month or $19.26 psf. We note that the subject features a larger unit size than the comparables, will be freshly renovated and features washer and dryer connections.

Based on the subject's in-place rents and the range of the comparables, we forecast a market rent of $825 per month or $11.86 psf, which is in line with the owner's projection. The subject units are all leased at above market rates. We account for this variance qualitatively in the capitalization rate conclusion.

## 2 BR Rentals




2 BR Rentals Summary

| Comp | Address | Rooms | Bedrooms | Monthly Rent | Sq. Ft. | Rent/SF |
|---|---|---|---|---|---|---|
| 1 | 5280 Cedar Shores Court, Mount Morris Township, MI | 4 | 2 | $881 | 1,050 | $10.07 |
| 2 | 1656 Montana Avenue, Flint, MI | 4 | 2 | $1,050 | 700 | $18.00 |
| 3 | 750 Jefferson Street, Mount Morris, MI | 4 | 2 | $980 | 908 | $12.95 |
| 4 | 11448 Saginaw Street, Mt Morris, MI | 4 | 2 | $900 | N/A | - |
| | | | | **Min $881** | | **$10.07** |
| | | | | **Avg $953** | | **$13.67** |
| | | | | **Max $1,050** | | **$18.00** |

## Rent Reconciliation

The subject's market rate two-bedroom units range from $938 to $1,166 per month with an average of $1,056 per month. The subject's rents vary slightly due to minor differences in terms of finishes, layout, and size, as well as how long each tenant has been in place.

Comparable two-bedroom units range from $881 to $1,050 per month or $10.07 to $18.00 psf with an average of $953 per month or $13.67 psf. We note that the subject features a larger unit size than the comparables, will be freshly renovated, features two bathrooms and features washer and dryer connections.

We note that given the subject's superior characteristics compared to the surveyed comparables, we place the most weight on the high end of the comparable range. Based on the subject's in-place rents and the range of the comparables, we forecast a market rent of $1,025 per month or $11.55 psf, which is in line with the owner's projection. The subject includes a mix of market oriented and above market rents. We account for this variance qualitatively in the capitalization rate conclusion.

### 3 BR Rentals



3 BR Rentals Summary

| Comp | Address | Rooms | Bedrooms | Monthly Rent | Sq. Ft. | Rent/SF |
|---|---|---|---|---|---|---|
| 1 | 7349 116th Street, Flushing, MI | 5 | 3 | $1,093 | 1,120 | $11.71 |
| 2 | 3606 Aurora Court, Flint, MI | 5 | 3 | $895 | 960 | $11.19 |
| 3 | 7264 106th Street, Flushing, MI | 5 | 3 | $1,093 | 1,216 | $10.79 |
| 4 | 5280 Cedar Shores Court, Mount Morris Township, MI | 5 | 3 | $1,068 | 1,250 | $10.25 |
| | | | | **Min $895** | | **$10.25** |
| | | | | **Avg $1,037** | | **$10.98** |
| | | | | **Max $1,093** | | **$11.71** |

## Rent Reconciliation

The subject's market rate three-bedroom units range from $1,073 to $1,320 per month with an average of $1,219 per month. The subject's rents vary slightly due to minor differences in terms of finishes, layout, and size, as well as how long each tenant has been in place.

Comparable three-bedroom units range from $895 to $1,093 per month or $10.25 to $11.71 psf with an average of $1,037 per month or $10.98 psf. We note that the subject features a larger unit size than the comparables and will be freshly renovated. Comparables 1 and 3 feature renovated units and have washer and dryer connections similar to the subject.

Based on the subject's in-place rents and the range of the comparables, we forecast a market rent of $1,075 per month or $9.96 psf. The subject units are all leased at above market rates. We account for this variance qualitatively in the capitalization rate conclusion.

Market Rent Comparison

| Bedroom | Market Survey | Subject Units – In Place | Market Rent Conclusion |
|---|---|---|---|
| 1 BR Minimum | $700.00 | $850.00 | |
| 1 BR Average | $831.25 | $950.75 | $825.00 |
| 1 BR Maximum | $950.00 | $1,073.00 | |
| 2 BR Minimum | $881.00 | $938.00 | |
| 2 BR Average | $952.75 | $1,055.67 | $1,025.00 |
| 2 BR Maximum | $1,050.00 | $1,166.00 | |
| 3 BR Minimum | $895.00 | $1,073.00 | |
| 3 BR Average | $1,037.25 | $1,218.60 | $1,075.00 |
| 3 BR Maximum | $1,093.00 | $1,320.00 | |

Market Rent Comparison PSF

| Bedroom | Market Survey | Subject Units – In Place | Market Rent Conclusion |
|---|---|---|---|
| 1 BR Minimum | $16.80 | $12.22 | |
| 1 BR Average | $19.26 | $13.66 | $11.86 |
| 1 BR Maximum | $21.92 | $15.42 | |
| 2 BR Minimum | $10.07 | $10.57 | |
| 2 BR Average | $13.67 | $11.89 | $11.55 |
| 2 BR Maximum | $18.00 | $13.14 | |
| 3 BR Minimum | $10.25 | $9.94 | |
| 3 BR Average | $10.98 | $11.29 | $9.96 |
| 3 BR Maximum | $11.71 | $12.23 | |

### Vacant Units

Market rent is forecasted for the vacant units:

Vacant Unit Forecast

| Unit Type | Vacant Units | Market Rent | Annual Total |
|---|---|---|---|
| 1 BR | 2 | $825 | $19,800 |
| 2 BR | 38 | $1,025 | $467,400 |
| 3 BR | 20 | $1,075 | $258,000 |
| **Total** | **60** | **$1,035** | **$745,200** |

## Base Residential Income

6914 Clio Court will contain 84 residential units upon stabilization; the residential rent roll is summarized by unit type and rent regulation status.

Prospective Rent Roll Summary by Unit Type

| Unit Type | No. of Units | Rental Range Per Month | Total Annual Rent | Avg. Rent Per Month |
|---|---|---|---|---|
| 1 BR | 4 | $825 - $940 | $42,360 | $883 |
| 2 BR | 56 | $938 - $1,166 | $694,956 | $1,034 |
| 3 BR | 24 | $1,073 - $1,320 | $316,116 | $1,098 |
| **Totals/Average** | **84** | | **$1,053,432** | **$1,045** |

Prospective Rent Roll Summary by Rent Regulation Status

| Income Type | No. of Units | Rental Range Per Month | Total Annual Rent | Avg. Rent Per Month |
|---|---|---|---|---|
| Market Rate | 84 | $825 - $1,320 | $1,053,432 | $1,045 |
| **Totals/Average** | **84** | | **$1,053,432** | **$1,045** |

The average forecasted monthly rent is $1,045.

The contract rents are based on the following expense structure:

**Landlord's Obligations** Common area electricity, heat, refuse removal, water/sewer and common area maintenance.

**Tenant Obligations** In-unit electricity and cooking gas.

## Potential Gross Residential Income

Potential gross residential income is summarized by income type:

Potential Gross Residential Income

| Income Type | Annual Rent | | Increase | | PGI |
|---|---|---|---|---|---|
| Market Rate | $1,053,432 | x | 1.00000 | = | $1,053,432 |
| **Total** | **$1,053,432** | | | | **$1,053,432** |

Based on our market rent conclusions, the residential rent roll is projected at 101% of market which is reasonable due to the current voucher tenancy with a portion of the rent being subsidized.

## Residential Vacancy and Collection Loss

CoStar reports the submarket rate near 12.33% and metro area rate near 7.76%. We note that the vacancy in the subject's submarket over the 10 year period from 2016 to 2025 ranged from 6.60% to 13.00% with an average of 9.26%. Based on 6914 Clio Court's current and historical operating results, macro market conditions, and investor expectations, a 10.00% residential vacancy and collection loss has been applied. We note that the subject is 29% occupied with 60 vacant residential units, but will contain 84 market rate residential units.

## Effective Gross Income Summary

Effective Gross Income

| | |
|---|---|
| Potential Residential Income | $1,053,432 |
| **Potential Gross Income** | **$1,053,432** |
| Less Residential V/C Loss @ 10.00% | -$105,343 |
| **Effective Gross Income** | **$948,089** |

# Operating Expense Analysis

We requested three years of historical income and expense data as well as the owner's pro forma but were provided with the following summarized operating expense information for the subject property. In developing our forecast of operating expenses, we considered the provided expense information as well as expense reports of comparable properties. The data, analyzed in terms of residential units and gross building area, is presented below.

## Owner's Operating Expense Projection

Projected Expenses

| | Owner's Pro Forma | | | |
|---|---|---|---|---|
| | Gross | Per SF | Per Unit | Per Room |
| Effective Gross Revenue | $1,101,600 | $10.57 | $13,114 | $3,094 |
| **Operating Expenses** | | | | |
| Real Estate Taxes | $25,000 | $0.24 | $298 | $70 |
| Insurance | $30,000 | $0.29 | $357 | $84 |
| Repairs & Maintenance | $60,000 | $0.58 | $714 | $169 |
| Payroll & Benefits | $53,400 | $0.51 | $636 | $150 |
| General & Administrative | $3,600 | $0.03 | $43 | $10 |
| Management Fees | $40,261 | $0.39 | $479 | $113 |
| Replacement Reserves | $25,200 | $0.24 | $300 | $71 |
| Utilities | $69,600 | $0.67 | $829 | $196 |
| **Total Operating Expenses** | **$307,061** | **$2.95** | **$3,655** | **$863** |
| **Total Operating Expenses (Excl. RE Taxes)** | **$282,061** | **$2.71** | **$3,358** | **$792** |

## Comparable Operating Expenses

### Basis & Totals

| | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Comp 6 | Comp 7 | Average |
|---|---|---|---|---|---|---|---|---|
| City | Grand Rapids | Ferndale | Detroit | Potterville | Ann Arbor | Grand Blanc | Lansing | - |
| Expense Period | Actual T12 | Actual T12 | Annualized Historical | Actual T12 | Actual | Actual T12 | Actual | - |
| Expense Year | 2026 | 2026 | 2025 | 2025 | 2025 | 2025 | 2024 | - |
| SF | 54,175 | 96,066 | 17,000 | 15,680 | 40,029 | 439,860 | 667,000 | 189,973 |
| Units | 73 | 127 | 22 | 24 | 36 | 450 | 338 | 153 |
| Insurance | $17,325 | $63,327 | - | $30,514 | $17,307 | $260,014 | $218,400 | $101,148 |
| Utilities | $101,239 | $111,006 | $31,509 | $40,914 | $51,618 | $524,267 | $203,067 | $151,946 |
| Repairs & Maintenance | $128,765 | $80,001 | $3,049 | $14,814 | $132,693 | $175,503 | $284,517 | $117,049 |
| Payroll & Benefits | $65,435 | $199,346 | $1,600 | $18,879 | $22,410 | $618,393 | $507,535 | $204,800 |
| General & Administrative | $5,290 | $42,616 | - | $2,189 | $31,740 | $207,701 | $563,361 | $142,150 |
| Management Fees | $38,862 | $85,421 | - | - | $70,706 | $138,146 | $234,142 | $113,455 |
| Replacement Reserves | - | $31,750 | - | - | - | $136,500 | - | $84,125 |
| Advertising/Promotion | - | $37,619 | - | - | - | $341,058 | - | $189,339 |
| **Total Operating Expenses** | **$356,916** | **$651,086** | **$36,158** | **$107,309** | **$326,474** | **$2,401,582** | **$2,011,022** | **$841,507** |

### Per Square Foot

| | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Comp 6 | Comp 7 | Average |
|---|---|---|---|---|---|---|---|---|
| Insurance | $0.32 | $0.66 | - | $1.95 | $0.43 | $0.59 | $0.33 | $0.71 |
| Utilities | $1.87 | $1.16 | $1.85 | $2.61 | $1.29 | $1.19 | $0.30 | $1.47 |
| Repairs & Maintenance | $2.38 | $0.83 | $0.18 | $0.94 | $3.31 | $0.40 | $0.43 | $1.21 |
| Payroll & Benefits | $1.21 | $2.08 | $0.09 | $1.20 | $0.56 | $1.41 | $0.76 | $1.04 |
| General & Administrative | $0.10 | $0.44 | - | $0.14 | $0.79 | $0.47 | $0.84 | $0.47 |
| Management Fees | $0.72 | $0.89 | - | - | $1.77 | $0.31 | $0.35 | $0.81 |
| Replacement Reserves | - | $0.33 | - | - | - | $0.31 | - | $0.32 |
| Advertising/Promotion | - | $0.39 | - | - | - | $0.78 | - | $0.58 |
| **Total Operating Expenses** | **$6.59** | **$6.78** | **$2.13** | **$6.84** | **$8.16** | **$5.46** | **$3.02** | **$5.57** |

Per Unit

| | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Comp 6 | Comp 7 | Average |
|---|---|---|---|---|---|---|---|---|
| Insurance | $237 | $499 | - | $1,271 | $481 | $578 | $646 | $619 |
| Utilities | $1,387 | $874 | $1,432 | $1,705 | $1,434 | $1,165 | $601 | $1,228 |
| Repairs & Maintenance | $1,764 | $630 | $139 | $617 | $3,686 | $390 | $842 | $1,152 |
| Payroll & Benefits | $896 | $1,570 | $73 | $787 | $623 | $1,374 | $1,502 | $975 |
| General & Administrative | $72 | $336 | - | $91 | $882 | $462 | $1,667 | $585 |
| Management Fees | $532 | $673 | - | - | $1,964 | $307 | $693 | $834 |
| Replacement Reserves | - | $250 | - | - | - | $303 | - | $277 |
| Advertising/Promotion | - | $296 | - | - | - | $758 | - | $527 |
| **Total Operating Expenses** | **$4,889** | **$5,127** | **$1,644** | **$4,471** | **$9,069** | **$5,337** | **$5,950** | **$5,212** |

## Estimated Operating Expenses

Our stabilized annual expense forecast is presented:

### Real Estate Taxes

As presented earlier, we forecasted the tax payment at $54,600 annually or $650.00 per unit.

### Insurance

| Per Unit Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $357 | | | |
| Comparable | | $237 | $619 | $1,271 |
| **Appraiser's Forecast** | **$375** | | | |

Insurance costs vary by the type of coverage. Costs are generally lower (on a per unit basis) for larger buildings and for multi-building policies. Insurance is typically considered to be a fixed cost, therefore we place the most weight on the owner's projection in our analysis. Based on the information above, we have projected this expense at $375 per unit, or $31,500 annually.

### Utilities

| Per Unit Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $829 | | | |
| Comparable | | $601 | $1,228 | $1,705 |
| **Appraiser's Forecast** | **$850** | | | |

We note that tenants are metered for their electric and gas usage. Based on the information above, we have projected this expense at $850 per unit, or $71,400 annually.

### Repairs & Maintenance

| Per Unit Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $714 | | | |
| Comparable | | $139 | $1,152 | $3,686 |
| **Appraiser's Forecast** | **$725** | | | |

This expense varies depending on building age, management philosophy, services provided, and accounting methodology. Some management companies expense items that are normally included as capital costs. In addition, repair and maintenance costs may change from year to year; in some cases, repairs that require attention may be postponed due to cash flow considerations. Based on the information above, we have projected this expense at $725 per unit, or $60,900 annually.

### Payroll & Benefits

| Per Unit Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $636 | | | |
| Comparable | | $73 | $975 | $1,570 |
| **Appraiser's Forecast** | **$625** | | | |

Payroll costs will cover building staff whose duties will include trash removal, common area cleaning and general maintenance. Payroll taxes and fringes cover state and federal taxes as well as benefits that building employees receive. Based on the information above, we have projected this expense at $625 per unit, or $52,500 annually.

### General & Administrative

| Per Unit Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $43 | | | |
| Comparable | | $72 | $585 | $1,667 |
| **Appraiser's Forecast** | **$300** | | | |

This expense allows for any expenditure not included in the above categories including general administrative costs, accounting/legal, permits and dues, miscellaneous charges, office expense, etc. We place equal weight on the average of the comparable range and the owner's projection in our analysis. Based on the information above, we have projected this expense at $300 per unit, or $25,200 annually.

### Management Fees

| Per Unit Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $479 | | | |
| Comparable | | $307 | $834 | $1,964 |
| **Appraiser's Forecast** | **$564** | | | |

Typically, management fees for similar properties range from 2% to 6% of effective gross income. We have projected this expense at 5% of effective gross income, which equates to $564 per unit or $47,404 annually.

### Replacement Reserves

| Per Unit Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $300 | | | |
| Comparable | | $250 | $277 | $303 |
| **Appraiser's Forecast** | **$250** | | | |

This expense provides for the periodic replacement of building components that wear out more rapidly than the building itself and that must be replaced periodically during the building's economic life. According to the 2026 Q2 PWC Investor Survey, investors nationally typically anticipate reserves between $200 and $400 per unit with an average of $231 per unit. The owner projected this expense at $300 per unit. We have projected this expense at $250 per unit, or $21,000 annually.

### Total Operating Expenses

Per Square Foot

| PSF Summary | Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $2.71 | | | |
| Comparable | | $2.13 | $5.57 | $8.16 |
| **Appraiser's Forecast** | **$2.97** | | | |

| Per Unit Summary | Per Unit Value | Low | Average | High |
|---|---|---|---|---|
| Owner's Projection | $3,358 | | | |
| Comparable | | $1,644 | $5,212 | $9,069 |
| **Appraiser's Forecast** | **$3,689** | | | |

Operating expenses, exclusive of real estate taxes, were forecasted at $2.97 per square foot and $3,689 per unit. Excluding real estate taxes, the comparables ranged from $2.13 to $8.16 per square foot and $1,644 to $9,069 per unit. Our forecast is within the comparable range on a per square foot basis, but above the range on a per unit basis, which is appropriate due to the relatively large sizes of the subject's units. Further, our forecast is logically placed in relation to the projected performance of the asset. Thus, this forecast is reasonable and will be applied in our valuation analysis.